## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF ARKANSAS

| | | |
|---|---|---|
| In re: | § | Case No. 09-13185-T |
| | § | |
| Supermarket Developers, Inc. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT
## CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

M. Randy Rice, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $1,151,195.63 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $338,564.11 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $319,655.01 | | |

3)        Total gross receipts of $658,219.12  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $658,219.12 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $26,879,382.05 | $269,828.75 | $269,828.75 | $6,966.52 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $319,666.01 | $319,666.01 | $319,655.01 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $110,485.02 | $440,713.56 | $245,334.41 | $245,334.41 |
| General Unsecured Claims (from **Exhibit 7**) | $126,431.65 | $8,404,247.34 | $8,080,087.22 | $86,263.18 |
| **Total Disbursements** | $27,116,298.72 | $9,434,455.66 | $8,914,916.39 | $658,219.12 |

4). This case was originally filed under chapter 11 on 05/05/2009. The case was converted to one under Chapter 7 on 08/13/2009. The case was pending for 140 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/23/2021               By:   /s/ M. Randy Rice
                                      Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 802-A hwy 59 N., Queen City, TX 75572 | 1110-000 | $69,500.00 |
| Accounts Receivable | 1121-000 | $5,271.55 |
| Rents - Queen City Store | 1122-000 | $242,972.54 |
| Arvest Bank, Acct. No.xxxx3803 | 1129-000 | $64,150.18 |
| Entergy Ark., Inc.- Security Deposits- utilities | 1129-000 | $821.66 |
| First Security Bank, Acct. No.xxxx4589 | 1129-000 | $12,380.05 |
| Pulaski (now Iberia) Bank, Acct. No. xxxx4190 | 1129-000 | $143,099.31 |
| Simmons Bank, Acct. No.xxxx4044 | 1129-000 | $596.83 |
| Spirit Bank, Acct. No.xxxxx4121 | 1129-000 | $20,670.56 |
| Spirit Bank, Acct. No.xxxxx4900 | 1129-000 | $29,595.65 |
| Spirit Bank, Acct. No.xxxxx9033 | 1129-000 | $17,672.21 |
| Benton County Tax Collector | 1180-000 | $7.44 |
| Des Arc assets | 1229-000 | $37,783.69 |
| Unclaimed Funds | 1229-000 | $1,190.79 |
| Pending Adversary Proceeding against former tenant. | 1249-000 | $12,000.00 |
| Interest Earned | 1270-000 | $506.66 |
| **TOTAL GROSS RECEIPTS** | | $658,219.12 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | Southern Bank Corp. | 4110-000 | $0.00 | $262,862.23 | $262,862.23 | $0.00 |
| 21S | U.S. Bank National Association | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 33 | Cass County | 4700-000 | $0.00 | $1,540.10 | $1,540.10 | $1,540.10 |
| 34 | City of Queen City | 4700-000 | $0.00 | $1,687.36 | $1,687.36 | $1,687.36 |
| 35 | Queen City ISD | 4700-000 | $0.00 | $3,739.06 | $3,739.06 | $3,739.06 |
| | US Bank National Association | 4210-000 | $18,655,772.83 | $0.00 | $0.00 | $0.00 |
| | US Bank National Association | 4210-000 | $8,223,609.22 | $0.00 | $0.00 | $0.00 |

| TOTAL SECURED CLAIMS | $26,879,382.05 | $269,828.75 | $269,828.75 | $6,966.52 |
|---|---|---|---|---|

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| M. Randy Rice, Trustee | 2100-000 | NA | $36,160.58 | $36,160.58 | $36,160.58 |
| M. RANDY RICE, Trustee | 2200-000 | NA | $10,643.57 | $10,643.57 | $10,632.57 |
| M. Randy Rice | 2300-000 | NA | $2,194.60 | $2,194.60 | $2,194.60 |
| Closing costs on sale of real property | 2500-000 | NA | $20.00 | $20.00 | $20.00 |
| East West Bank | 2600-000 | NA | $8,985.34 | $8,985.34 | $8,985.34 |
| The Bank of New York Mellon | 2600-000 | NA | $4,848.61 | $4,848.61 | $4,848.61 |
| Veritex Community Bank | 2600-000 | NA | $0.00 | $0.00 | $0.00 |
| Hoffman-Henry Insurance Company | 2690-000 | NA | $3,774.66 | $3,774.66 | $3,774.66 |
| INTERNAL REVENUE SERVICE | 2690-730 | NA | $5,008.25 | $5,008.25 | $5,008.25 |
| M. Randy Rice | 2700-000 | NA | $1,101.50 | $1,101.50 | $1,101.50 |
| The Bank of New York Mellon | 2810-000 | NA | $0.00 | $0.00 | $0.00 |
| Becky Watson Fant, PCC | 2820-000 | NA | $5,801.60 | $5,801.60 | $5,801.60 |
| Cass County Collector | 2820-000 | NA | $512.02 | $512.02 | $512.02 |
| Cass County Tax Collector | 2820-000 | NA | $14,463.38 | $14,463.38 | $14,463.38 |
| Claim # 3, 2010 real property taxes | 2820-000 | NA | $1,617.11 | $1,617.11 | $1,617.11 |
| Claim #37, 2010 & 2011 real property taxes | 2820-000 | NA | $4,073.34 | $4,073.34 | $4,073.34 |
| Claim #38 2010 & 2011 real property taxes | 2820-000 | NA | $1,989.76 | $1,989.76 | $1,989.76 |
| Post petition taxes 2011, 2012, 2013 plus interest. | 2820-000 | NA | $6,332.43 | $6,332.43 | $6,332.43 |
| Real estate taxes paid at closing | 2820-000 | NA | $1,845.76 | $1,845.76 | $1,845.76 |
| Real property taxes for 2012, partial 2013 and P&I for earlier tax years | 2820-000 | NA | $24,723.80 | $24,723.80 | $24,723.80 |
| United States Trustee | 2950-000 | NA | $1,625.00 | $1,625.00 | $1,625.00 |

| | | | | | |
|---|---|---|---|---|---|
| Central Shredding & Recycling | 2990-000 | NA | $1,495.00 | $1,495.00 | $1,495.00 |
| Rice & Associates, P.A., Attorney for Trustee | 3110-000 | NA | $167,608.75 | $167,608.75 | $167,608.75 |
| commission, Auctioneer for Trustee | 3610-000 | NA | $3,438.05 | $3,438.05 | $3,438.05 |
| Expenses, Auctioneer for Trustee | 3620-000 | NA | $1,582.60 | $1,582.60 | $1,582.60 |
| Auctioneer commission, On-Line Auctioneer for Trustee | 3630-000 | NA | $6,950.00 | $6,950.00 | $6,950.00 |
| Auctioneer expenses, On-Line Auctioneer for Trustee | 3640-000 | NA | $2,870.30 | $2,870.30 | $2,870.30 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $319,666.01 | $319,666.01 | $319,655.01 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Pension Benefit Guaranty Corporation | 6990-000 | NA | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $0.00 | $0.00 | $0.00 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1P | Oklahoma Tax Commission | 5800-000 | $0.00 | $62,409.15 | $0.00 | $0.00 |
| 3P | INTERNAL REVENUE SERVICE | 5800-000 | $2,000.00 | $111,549.38 | $111,549.38 | $111,549.38 |
| 12P | Arkansas Dept of Finance and Admin | 5800-000 | $15,000.00 | $2,113.07 | $2,113.07 | $2,113.07 |
| 14P | Oklahoma Employment Security Commission | 5800-000 | $0.00 | $1,798.40 | $1,798.40 | $1,798.40 |
| 16P | Pension Benefit Guaranty Corporation | 5400-000 | $0.00 | $199,455.00 | $66,485.00 | $66,485.00 |
| 19 | Benton County Tax Collector | 5800-000 | $0.00 | $8,051.09 | $8,051.09 | $8,051.09 |
| 27 | Louisiana Department of | 5800-000 | $4,049.40 | $11,500.00 | $11,500.00 | $11,500.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Revenue | | | | | |
| 31P | Oklahoma Tax Commission | 5800-000 | $25,000.00 | $43,837.47 | $43,837.47 | $43,837.47 |
| 39 | Pulaski County Treasurer | 5800-000 | $1,310.52 | $0.00 | $0.00 | $0.00 |
| | Alabama Department of Revenue | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Alabama Department of Revenue | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Arkansas Secretary of State | 5800-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| | Cass Central Appraisal Dist. TX | 5800-000 | $5,449.90 | $0.00 | $0.00 | $0.00 |
| | Cass County, Tax Assessor | 5800-000 | $1,588.35 | $0.00 | $0.00 | $0.00 |
| | Internal Revenue Service | 5800-000 | $1,165.98 | $0.00 | $0.00 | $0.00 |
| | Louisiana Dept of Revenue | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Louisiana Dept. of Revenue | 5800-000 | $145.20 | $0.00 | $0.00 | $0.00 |
| | Mississippi Sec of State | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Mississippi Sec of State | 5800-000 | $25.00 | $0.00 | $0.00 | $0.00 |
| | Oklahoma Employment Security Com | 5800-000 | $1,439.60 | $0.00 | $0.00 | $0.00 |
| | Oklahoma Tax Commission | 5800-000 | $26,297.07 | $0.00 | $0.00 | $0.00 |
| | Oklahoma Tax Commission | 5800-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| | Oklahoma Tax Commission | 5800-000 | $864.00 | $0.00 | $0.00 | $0.00 |
| | Oklahoma Tax Commission | 5800-000 | $900.00 | $0.00 | $0.00 | $0.00 |
| | Oklahoma Tax Commission | 5800-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| | Texas Comptroller of Public Ac | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $110,485.02 | $440,713.56 | $245,334.41 | $245,334.41 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 1U | Oklahoma Tax Commission | 7300-000 | $0.00 | $2,993.12 | $0.00 | $0.00 |
| 2 | Reser's Fine Foods, Inc. | 7100-000 | $0.00 | $13,420.23 | $13,420.23 | $143.66 |
| 3U | INTERNAL REVENUE SERVICE | 7300-000 | $0.00 | $16,646.38 | $16,646.38 | $0.00 |
| 5 | Oklahoma Natural Gas Company | 7100-000 | $8,186.82 | $2,168.37 | $2,168.37 | $23.21 |
| 6 | Oklahoma Natural Gas Company | 7100-000 | $0.00 | $2,045.65 | $2,045.65 | $21.90 |
| 7 | Oklahoma Natural Gas Company | 7100-000 | $415.62 | $549.76 | $549.76 | $5.89 |
| 8 | Frito-Lay, Inc. | 7100-000 | $642.47 | $904.12 | $904.12 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 8; Frito-Lay, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $9.68 |
| 9 | Arkansas Democrat Gazette | 7100-000 | $0.00 | $11,168.15 | $11,168.15 | $119.56 |
| 10 | H.I.S. Inventories | 7100-000 | $1,350.97 | $1,350.97 | $1,350.97 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 10; H.I.S. Inventories) | 7100-001 | $0.00 | $0.00 | $0.00 | $14.46 |
| 11 | Entergy Arkansas, Inc. | 7100-000 | $7,886.98 | $5,369.63 | $5,369.63 | $57.48 |
| 12 U | Arkansas Dept of Finance and Admin | 7300-000 | $0.00 | $2,269.05 | $2,269.05 | $0.00 |
| 13 | The Pepsi Bottling Group | 7100-000 | $9,733.17 | $40,835.80 | $40,835.80 | $437.16 |
| 15 | Pension Benefit Guaranty Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 16U | Pension Benefit Guaranty Corporation | 7100-000 | $0.00 | $777,318.00 | $456,151.00 | $4,883.19 |
| 17 | Pension Benefit Guaranty Corporation | 7100-000 | $0.00 | $1,173,750.00 | $1,173,750.00 | $12,572.67 |
| 18 | Pension Benefit Guaranty Corporation | 7100-000 | $0.00 | $4,010,810.00 | $4,010,810.00 | $42,936.52 |
| 21U | U.S. Bank National Association | 7100-000 | $0.00 | $2,338,844.81 | $2,338,844.81 | $25,037.80 |

UST Form 101-7-TDR (10/1/2010)

| 22 | ACE American Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 23 | ACE Property and Casualty Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 24 | Pacific Employer Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 25 | Westchester Fire Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 26 | Perkins Partners, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 28 | BancorpSouth Bank | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 29 | Affiliated Foods Southwest, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 30 | Convenience Store Supply, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 31U | Oklahoma Tax Commission | 7300-000 | $0.00 | $3,803.30 | $3,803.30 | $0.00 |
| | 7UP/RC Bottling 4056805159 | 7100-000 | $1,469.75 | $0.00 | $0.00 | $0.00 |
| | 7UP/RC Bottling 9188313800 | 7100-000 | $1,063.91 | $0.00 | $0.00 | $0.00 |
| | Airgas Dry Ice | 7100-000 | $3,518.03 | $0.00 | $0.00 | $0.00 |
| | Arkansas Cash Register | 7100-000 | $777.12 | $0.00 | $0.00 | $0.00 |
| | AT&T #3085 | 7100-000 | $357.15 | $0.00 | $0.00 | $0.00 |
| | AT&T #5012 | 7100-000 | $879.74 | $0.00 | $0.00 | $0.00 |
| | AT&T #5725 | 7100-000 | $310.35 | $0.00 | $0.00 | $0.00 |
| | AT&T #8810 | 7100-000 | $142.02 | $0.00 | $0.00 | $0.00 |
| | B&C Business Products Inc. | 7100-000 | $100.96 | $0.00 | $0.00 | $0.00 |
| | Bismark Electric | 7100-000 | $65.00 | $0.00 | $0.00 | $0.00 |
| | Blue Bell Creameries, L.P. | 7100-000 | $801.45 | $0.00 | $0.00 | $0.00 |
| | Blue Rhino | 7100-000 | $614.00 | $0.00 | $0.00 | $0.00 |
| | Burrow Family Trust | 7100-000 | $6,340.88 | $0.00 | $0.00 | $0.00 |
| | Carpet Express | 7100-000 | $221.19 | $0.00 | $0.00 | $0.00 |
| | CBA Inventories | 7100-000 | $571.39 | $0.00 | $0.00 | $0.00 |
| | Centerpoint Energy Arkla | 7100-000 | $1,692.59 | $0.00 | $0.00 | $0.00 |
| | City of New Roads | 7100-000 | $3,154.30 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | City of Oklahoma City | 7100-000 | $197.89 | $0.00 | $0.00 | $0.00 |
| | City of Perkins | 7100-000 | $539.45 | $0.00 | $0.00 | $0.00 |
| | Clean the Uniform Co Oklahoma | 7100-000 | $926.15 | $0.00 | $0.00 | $0.00 |
| | Cowley Distributing, Inc. | 7100-000 | $3,840.83 | $0.00 | $0.00 | $0.00 |
| | Crystal Farms, Inc. | 7100-000 | $284.20 | $0.00 | $0.00 | $0.00 |
| | Cummins Southern Plains | 7100-000 | $1,504.00 | $0.00 | $0.00 | $0.00 |
| | Dusty Mop & Mat Rental Ser | 7100-000 | $302.61 | $0.00 | $0.00 | $0.00 |
| | Emtec, Inc. | 7100-000 | $94.00 | $0.00 | $0.00 | $0.00 |
| | Farmer Brothers Coffee | 7100-000 | $628.15 | $0.00 | $0.00 | $0.00 |
| | Flake & Kelly Commerical | 7100-000 | $3,581.00 | $0.00 | $0.00 | $0.00 |
| | Fun Foods | 7100-000 | $1,325.55 | $0.00 | $0.00 | $0.00 |
| | Goldstar Couriers | 7100-000 | $228.80 | $0.00 | $0.00 | $0.00 |
| | Granite Sound Corp | 7100-000 | $170.00 | $0.00 | $0.00 | $0.00 |
| | Hinton Refrigeration Co., Inc. | 7100-000 | $5,922.37 | $0.00 | $0.00 | $0.00 |
| | Louisiana Dept. of Revenue | 7100-000 | $1,316.29 | $0.00 | $0.00 | $0.00 |
| | Massco. Maintenance Supply | 7100-000 | $692.99 | $0.00 | $0.00 | $0.00 |
| | McKee Foods Corporation | 7100-000 | $704.43 | $0.00 | $0.00 | $0.00 |
| | MRS Bairds Bakeries | 7100-000 | $3,325.79 | $0.00 | $0.00 | $0.00 |
| | New Roads Shopping Center, Inc. | 7100-000 | $2,115.00 | $0.00 | $0.00 | $0.00 |
| | Newspress | 7100-000 | $2,225.68 | $0.00 | $0.00 | $0.00 |
| | OG&E Electric Co. | 7100-000 | $6,590.42 | $0.00 | $0.00 | $0.00 |
| | Oklahoma Christian Investment | 7100-000 | $25,903.08 | $0.00 | $0.00 | $0.00 |
| | Ozarka-Eureka Water Company | 7100-000 | $48.90 | $0.00 | $0.00 | $0.00 |
| | PEP/Delta Beverage Group, Inc. | 7100-000 | $791.40 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Pointe Coupee Parish Sales and Use Tax D | 7100-000 | $4,049.40 | $0.00 | $0.00 | $0.00 |
| Premier Supply | 7100-000 | $424.66 | $0.00 | $0.00 | $0.00 |
| PSI Security-Lic #0141 | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| Public Service Company of Oklahoma | 7100-000 | $4,551.46 | $0.00 | $0.00 | $0.00 |
| Reddy Ice | 7100-000 | $562.48 | $0.00 | $0.00 | $0.00 |
| Retail Technologies, Inc. | 7100-000 | $179.00 | $0.00 | $0.00 | $0.00 |
| Rug Doctor | 7100-000 | $391.44 | $0.00 | $0.00 | $0.00 |
| Sara Lee Food Services | 7100-000 | $272.79 | $0.00 | $0.00 | $0.00 |
| Security Services | 7100-000 | $67.00 | $0.00 | $0.00 | $0.00 |
| Superior Linen Service | 7100-000 | $249.21 | $0.00 | $0.00 | $0.00 |
| SWEFCO | 7100-000 | $156.02 | $0.00 | $0.00 | $0.00 |
| The Bug Man, Inc. | 7100-000 | $496.66 | $0.00 | $0.00 | $0.00 |
| The Carney Alumni Herald | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| The Journal | 7100-000 | $1,080.00 | $0.00 | $0.00 | $0.00 |
| Utility Billing Service | 7100-000 | $160.19 | $0.00 | $0.00 | $0.00 |
| Waste Management of LR | 7100-000 | $86.50 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $126,431.65 | $8,404,247.34 | $8,080,087.22 | $86,263.18 |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page No: 1

Exhibit 8

Case No.: 09-13185-T
Case Name: SUPERMARKET DEVELOPERS, INC.
For the Period Ending: 4/23/2021

Trustee Name: M. Randy Rice
Date Filed (f) or Converted (c): 08/13/2009 (c)
§341(a) Meeting Date: 09/08/2009
Claims Bar Date: 02/25/2010

| Ref.# | 1 Asset Description (Scheduled and Unscheduled (u) Property) | 2 Petition/ Unscheduled Value | 3 Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA =§ 554(a) abandon. | 5 Sales/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 306 East Main St, Gurdon, AR 71743 | $244,892.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | abandoned prior to conversion | | | | | |
| 2 | 802-A hwy 59 N., Queen City, TX 75572 | $246,696.00 | $246,696.00 | | $69,500.00 | FA |
| 3 | Deposits (same as # 4) | $152,212.00 | $0.00 | | $0.00 | FA |
| 4 | Pulaski (now Iberia) Bank, Acct. No. xxxx4190 | $27,809.90 | $140,000.00 | | $143,099.31 | FA |
| **Asset Notes:** | Now Iberia Bank | | | | | |
| 5 | Bank of the Ozarks, Acct. No.xxxx0008 | $0.00 | $0.00 | | $0.00 | FA |
| 6 | Bank of the Ozarks, Acct. No.xxxx5009 | $0.00 | $0.00 | | $0.00 | FA |
| 7 | U.S. Bank, A\P, Acct. No.xxxx4286 | $175.73 | $0.00 | | $0.00 | FA |
| 8 | U.S. Bank, Payroll, Acct. No.xxxx4294 | $0.00 | $0.00 | | $0.00 | FA |
| 9 | Cottonport Bank, Acct. No.xxxx8888 | $0.00 | $0.00 | | $0.00 | FA |
| 10 | Spirit Bank, Acct. No.xxxx4900 | $36,012.91 | $36,012.91 | | $29,595.65 | FA |
| 11 | Spirit Bank, Acct. No.xxxx4121 | $27,364.37 | $27,364.37 | | $20,670.56 | FA |
| 12 | Spirit Bank, Acct. No.xxxx9033 | $24,491.93 | $24,491.93 | | $17,672.21 | FA |
| 13 | Simmons Bank, Acct. No.xxxx4052 | $8,896.90 | $0.00 | | $0.00 | FA |
| 14 | First Security Bank, Acct. No.xxxx4589 | $8,523.03 | $12,380.05 | | $12,380.05 | FA |
| 15 | Arvest Bank, Acct. No.xxxx3803 | $16,899.71 | $16,899.71 | | $64,150.18 | FA |
| 16 | Entergy Ark., Inc.- Security Deposits- utilities | $5,340.00 | $10,340.00 | | $821.66 | FA |
| 17 | Accounts Receivable | $3,864.94 | $5,000.00 | | $5,271.55 | FA |
| 18 | Groceries (sold prior to conversion) | $745,019.00 | $0.00 | | $0.00 | FA |
| 19 | Bank of Ozarks, Acct. No.xxxx0004 | $0.00 | $0.00 | | $0.00 | FA |
| 20 | Simmons Bank, Acct. No.xxxx4044 | $13,058.24 | $558.95 | | $596.83 | FA |
| 21 | Rents - Queen City Store | $60,000.00 | $60,000.00 | | $242,972.54 | FA |
| 22 | Notes Receivables (pledged to banks) (u) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | abandoned, docket #s 38, 39, 40, 49 | | | | | |
| 23 | Funds belonging to Affiliated Foods (u) | $0.00 | $0.00 | | $0.00 | FA |
| 24 | Des Arc assets (u) | $0.00 | $35,000.00 | | $37,783.69 | FA |
| 25 | Unclaimed Funds (u) | $0.00 | $1,200.00 | | $1,190.79 | FA |
| 26 | Pending Adversary Proceeding against former tenant. (u) | $0.00 | $50,000.00 | | $12,000.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page No: 2                    Exhibit 8

Case No.: 09-13185-T
Case Name: SUPERMARKET DEVELOPERS, INC.
For the Period Ending: 4/23/2021

Trustee Name: M. Randy Rice
Date Filed (f) or Converted (c): 08/13/2009 (c)
§341(a) Meeting Date: 09/08/2009
Claims Bar Date: 02/25/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| INT | Interest Earned (u) | Unknown | Unknown | | $506.66 | |

TOTALS (Excluding unknown value)    $1,621,256.66    $665,943.92    $658,211.68

Gross Value of Remaining Assets
$0.00

Initial Projected Date Of Final Report (TFR): 12/31/2012    Current Projected Date Of Final Report (TFR): 12/31/2019

/s/ M. RANDY RICE
M. RANDY RICE

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 1

Exhibit 9

Case No.: 09-13185-T
Case Name: SUPERMARKET DEVELOPERS, INC.
Primary Taxpayer ID #: **-***6443
Co-Debtor Taxpayer ID #:
For Period Beginning: 5/5/2009
For Period Ending: 4/23/2021

Trustee Name: M. Randy Rice
Bank Name: The Bank of New York Mellon
Money Market Acct #: ******0119
Account Title: Money Market Account
Blanket bond (per case limit): $20,969,000.00
Separate bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/12/2010 | | Wire in from JPMorgan Chase Bank, N.A. account *******0167 | Wire in from JPMorgan Chase Bank, N.A. account *******0167 | 9999-000 | $290,181.21 | | $290,181.21 |
| 03/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $20.26 | | $290,201.47 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $35.78 | | $290,237.25 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $36.98 | | $290,274.23 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $35.78 | | $290,310.01 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $36.98 | | $290,346.99 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $36.99 | | $290,383.98 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $7.15 | | $290,391.13 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $7.39 | | $290,398.52 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $7.14 | | $290,405.66 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $7.39 | | $290,413.05 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $7.39 | | $290,420.44 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $6.68 | | $290,427.12 |
| 03/10/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $2.13 | | $290,429.25 |
| 03/14/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $0.95 | | $290,430.20 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $4.28 | | $290,434.48 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $7.15 | | $290,441.63 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $7.39 | | $290,449.02 |
| 06/27/2011 | (21) | Rehkopf Enterprises | July 11 rent | 1122-000 | $2,481.99 | | $292,931.01 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $2.30 | | $292,933.31 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $2.48 | | $292,935.79 |
| 08/06/2011 | (INT) | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | $0.56 | | $292,936.35 |
| 08/06/2011 | | To Account #*******0167 | Transferring all funds to one account | 9999-000 | | $292,936.35 | $0.00 |

| | | | | SUBTOTALS | $292,936.35 | $292,936.35 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 2

Exhibit 9

| Case No. | 09-13185-T |
| --- | --- |
| Case Name: | SUPERMARKET DEVELOPERS, INC. |
| Primary Taxpayer ID #: | **-***6443 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/5/2009 |
| For Period Ending: | 4/23/2021 |

| Trustee Name: | M. Randy Rice |
| --- | --- |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | ******0119 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | | | | | $0.00 |
| | | | TOTALS: | | $292,936.35 | $292,936.35 | |
| | | | Less: Bank transfers/CDs | | $290,181.21 | $292,936.35 | |
| | | | Subtotal | | $2,755.14 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $2,755.14 | $0.00 | |

**For the period of 5/5/2009 to 4/23/2021**

| | |
| --- | --- |
| Total Compensable Receipts: | $2,755.14 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,755.14 |
| Total Internal/Transfer Receipts: | $290,181.21 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $292,936.35 |

**For the entire history of the account between 03/12/2010 to 4/23/2021**

| | |
| --- | --- |
| Total Compensable Receipts: | $2,755.14 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,755.14 |
| Total Internal/Transfer Receipts: | $290,181.21 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $292,936.35 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 3

Exhibit 9

| | |
|---|---|
| Case No. | 09-13185-T |
| Case Name: | SUPERMARKET DEVELOPERS, INC. |
| Primary Taxpayer ID #: | **-***6443 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/5/2009 |
| For Period Ending: | 4/23/2021 |

| | |
|---|---|
| Trustee Name: | M. Randy Rice |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******0167 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ******0167 | Wire in from JPMorgan Chase Bank, N.A. account ******0167 | 9999-000 | $20,049.40 | | $20,049.40 |
| 03/03/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.03 | | $20,049.43 |
| 03/03/2010 | | The Bank of New York Mellon | Backup Withholding posting | 2810-000 | | $0.01 | $20,049.42 |
| 03/04/2010 | (21) | Rehkopf Enterprises | March 10 rent Queen City | 1122-000 | $2,481.99 | | $22,531.41 |
| 03/05/2010 | | The Bank of New York Mellon | Backup Withholding posting | 2810-000 | | ($0.01) | $22,531.42 |
| 03/29/2010 | (21) | Rehkopf Enterprises | April 10 rent Queen City | 1122-000 | $2,672.82 | | $25,204.24 |
| 03/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $1.22 | | $25,205.46 |
| 04/26/2010 | (21) | Rehkopf Enterprises | May 10 rent Queen City | 1122-000 | $2,481.99 | | $27,687.45 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $1.46 | | $27,688.91 |
| 05/27/2010 | (21) | Rehkopf Enterprises | June 10 rent Queen City | 1122-000 | $2,481.99 | | $30,170.90 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $1.65 | | $30,172.55 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $1.73 | | $30,174.28 |
| 07/01/2010 | (21) | Rehkopf Enterprises, Inc. | July 10 rent Queen City | 1122-000 | $2,481.99 | | $32,656.27 |
| 07/22/2010 | (17) | Jim Wood, Auditor of State | unclaimed funds | 1229-000 | $137.45 | | $32,793.72 |
| 07/23/2010 | (21) | Rehkopf Enterprises, Inc. | August 10 rent Queen City | 1122-000 | $2,481.99 | | $35,275.71 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $1.95 | | $35,277.66 |
| 08/26/2010 | (17) | GE Capital | refund of excess property tax paid on account | 1121-000 | $4,694.80 | | $39,972.46 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $2.14 | | $39,974.60 |
| 09/28/2010 | (21) | Rehkopf Enterprises | September 10 rent  Queen City | 1122-000 | $2,481.99 | | $42,456.59 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.32 | | $42,456.91 |
| 10/04/2010 | (21) | Rehkopf Enterprises | 2009 property taxes | 1122-000 | $1,540.10 | | $43,997.01 |
| 10/05/2010 | 11001 | Cass County | 2009 real estate taxes (paid to estate by tenant) | 4700-000 | | $1,540.10 | $42,456.91 |
| 10/25/2010 | (24) | Arkansas Food Equipment Sales & Service | purchase of items at  Des Arc auction | 1229-000 | $577.50 | | $43,034.41 |
| 10/25/2010 | (24) | Barbara Dry | purchase of items at auction | 1229-000 | $22.00 | | $43,056.41 |
| 10/25/2010 | (24) | Big Jim's/Big Red's LLC | purchase of items at  Des Arc auction | 1229-000 | $984.50 | | $44,040.91 |
| 10/25/2010 | (24) | El Canaveral Supper Club Inc. | purchase of items at  Des Arc auction | 1229-000 | $1,017.50 | | $45,058.41 |
| | | | | **SUBTOTALS** | $46,598.51 | $1,540.10 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 4

Exhibit 9

**Case No.** 09-13185-T
**Case Name:** SUPERMARKET DEVELOPERS, INC.
**Primary Taxpayer ID #:** **-***6443
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 5/5/2009
**For Period Ending:** 4/23/2021

**Trustee Name:** M. Randy Rice
**Bank Name:** The Bank of New York Mellon
**Checking Acct #:** ******0167
**Account Title:** Checking Account
**Blanket bond (per case limit):** $20,969,000.00
**Separate bond (if applicable):**

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 10/25/2010 | (24) | George Mack | purchase of items at Des Arc auction | 1229-000 | $189.75 | | $45,248.16 |
| 10/25/2010 | (24) | Harvey's Garage Inc | purchase of items at Des Arc auction | 1229-000 | $231.00 | | $45,479.16 |
| 10/25/2010 | (24) | Hodnett Foods LLC | purchase of items at auction     purchase of items at Des Arc auction | 1229-000 | $803.00 | | $46,282.16 |
| 10/25/2010 | (24) | Johnson's Store Fixtures Co. | purchase of items at auction | 1229-000 | $83.05 | | $46,365.21 |
| 10/25/2010 | (24) | Savumor, LLC | purchase of items at Des Arc auction | 1229-000 | $286.00 | | $46,651.21 |
| 10/25/2010 | (24) | Steve martin, Martin's Biscoe IGA | purchase of items at Des Arc auction | 1229-000 | $643.50 | | $47,294.71 |
| 10/25/2010 | (24) | Broadway Grocery & Bait | purchase of items at Des Arc auction | 1229-000 | $1,050.50 | | $48,345.21 |
| 10/25/2010 | (24) | Choice Supply, Inc. | purchase of items at Des Arc auction | 1229-000 | $1,677.50 | | $50,022.71 |
| 10/25/2010 | (24) | Eat Rice, Inc | purchase of items at Des Arc auction | 1229-000 | $1,039.50 | | $51,062.21 |
| 10/25/2010 | (24) | Heritage Hospitality Inc. | purchase of items at auction   purchase of items at Des Arc auction | 1229-000 | $7,735.75 | | $58,797.96 |
| 10/25/2010 | (24) | Tracy Robinson, Auctioneer | purchase of items at Des Arc auction | 1229-000 | $1,650.00 | | $60,447.96 |
| 10/25/2010 | (24) | Westend | purchase of items at auction     purchase of items at Des Arc auction | 1229-000 | $19,767.00 | | $80,214.96 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $0.68 | | $80,215.64 |
| 11/01/2010 | (21) | Rehkopf Enterprises, Inc. | October 2010 rent - queen city property | 1122-000 | $2,481.99 | | $82,697.63 |
| 11/05/2010 | (24) | City of Des Arc | water meter deposit refund - des arc | 1229-000 | $25.64 | | $82,723.27 |
| 11/15/2010 | 11002 | M. Randy Rice | Trustee bond - 2010 | 2300-000 | | $215.00 | $82,508.27 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $2.02 | | $82,510.29 |
| 12/14/2010 | (21) | Rehkopf Enterprises | November 2010 rent, Queen City property (check dated 09/29/10) received 12/10/10 | 1122-000 | $2,481.99 | | $84,992.28 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $2.13 | | $84,994.41 |
| 01/04/2011 | (21) | Rehkopf Enterprises | December Rent Queen City property (check dated 10/29/10, received 12/30/10 | 1122-000 | $2,481.99 | | $87,476.40 |
| 01/19/2011 | (21) | Rehkopf Enterprises, Inc | Rent expense extra for payment on Queen City Store, check dated October 22, 2010 | 1122-000 | $372.30 | | $87,848.70 |
| 01/19/2011 | (21) | Rehkopf Enterprises, Inc | January 2011 rents Queen City | 1122-000 | $2,481.99 | | $90,330.69 |

**SUBTOTALS** $45,487.28 | $215.00

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 5

Exhibit 9

**Case No.:** 09-13185-T
**Case Name:** SUPERMARKET DEVELOPERS, INC.
**Primary Taxpayer ID #:** \*\*-\*\*\*6443
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 5/5/2009
**For Period Ending:** 4/23/2021

**Trustee Name:** M. Randy Rice
**Bank Name:** The Bank of New York Mellon
**Checking Acct #:** \*\*\*\*\*\*0167
**Account Title:** Checking Account
**Blanket bond (per case limit):** $20,969,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to / Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $2.24 | | $90,332.93 |
| 02/04/2011 | (21) | Rehkopf Enterprises | February 2011 rents Queen City | 1122-000 | $2,481.99 | | $92,814.92 |
| 02/15/2011 | (21) | Rehkopf Enterprises, Inc. | March 2011 Rent - DeQueen Store | 1122-000 | $2,481.99 | | $95,296.91 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $2.13 | | $95,299.04 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $2.42 | | $95,301.46 |
| 04/18/2011 | (21) | Rehkopf Enterprises, Inc. | April 2011 rent | 1122-000 | $2,481.99 | | $97,783.45 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $2.36 | | $97,785.81 |
| 05/01/2011 | 11003 | M. Randy Rice | Trustee bond - 2011 | 2300-000 | | $286.60 | $97,499.21 |
| 05/02/2011 | (21) | Rehkopf Enterprises | May 11 rent | 1122-000 | $2,481.99 | | $99,981.20 |
| 05/26/2011 | (21) | Rehkopf Enterprises | June 11 rent | 1122-000 | $2,606.09 | | $102,587.29 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $2.53 | | $102,589.82 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.83 | | $102,590.65 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.85 | | $102,591.50 |
| 08/06/2011 | | From Account #\*\*\*\*\*\*\*\*\*01119 | Transferring all funds to one account | 9999-000 | $292,936.35 | | $395,527.85 |
| 08/15/2011 | (21) | Rehkopf Enterprises | August 11 rent | 1122-000 | $2,481.99 | | $398,009.84 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $2.79 | | $398,012.63 |
| 09/16/2011 | (21) | Rehkopf Enterprises, Inc. | September 11 rent | 1122-000 | $2,481.99 | | $400,494.62 |
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $3.26 | | $400,497.88 |
| 10/10/2011 | (21) | Rehkopf Enterprises, Inc. | October 11 rent | 1122-000 | $2,481.99 | | $402,979.87 |
| 10/27/2011 | (21) | Rehkopf Enterprises | November 11 rent | 1122-000 | $2,481.99 | | $405,461.86 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $3.40 | | $405,465.26 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $606.72 | $404,858.54 |
| 11/14/2011 | (21) | Rehkopf Enterprises | December 11 rent | 1122-000 | $2,481.99 | | $407,340.53 |
| 11/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $3.32 | | $407,343.85 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $889.99 | $406,453.86 |
| 12/15/2011 | 11004 | Tracy Robinson, Auctioneer | auctioneer commission and expenses | * | | $5,020.65 | $401,433.21 |
| | | | commission | 3610-000 | $(3,438.05) | | $401,433.21 |
| | | | Expenses | 3620-000 | $(1,582.60) | | $401,433.21 |
| | | | **SUBTOTALS** | | $317,906.48 | $6,803.96 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 6

Exhibit 9

| Case No. | 09-13185-T |
| Case Name: | SUPERMARKET DEVELOPERS, INC. |
| Primary Taxpayer ID #: | **-***6443 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/5/2009 |
| For Period Ending: | 4/23/2021 |

| Trustee Name: | M. Randy Rice |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******0167 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $3.43 | | $401,436.64 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $834.83 | $400,601.81 |
| 01/12/2012 | (21) | Rehkopf Enterprises, Inc. | January 12 rent | 1122-000 | $2,481.99 | | $403,083.80 |
| 01/19/2012 | (21) | Rehkopf Enterprises, Inc | February 12 rent | 1122-000 | $2,481.99 | | $405,565.79 |
| 01/31/2012 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $3.40 | | $405,569.19 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $880.18 | $404,689.01 |
| 02/21/2012 | (21) | Rehkopf Enterprise, INc | March 12 rent | 1122-000 | $2,481.99 | | $407,171.00 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $802.82 | $406,368.18 |
| 03/21/2012 | (21) | Rehkopf Enterprises, Inc. | April 12 rent | 1122-000 | $2,481.99 | | $408,850.17 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $834.07 | $408,016.10 |
| 04/17/2012 | | East West Bank | Transfer Funds | 9999-000 | | $408,016.10 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | TOTALS: | | $419,927.06 | $419,927.06 | $0.00 |
| | | | Less: Bank transfers/CDs | | $312,985.75 | $408,016.10 | |
| | | | Subtotal | | $106,941.31 | $11,910.96 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $106,941.31 | $11,910.96 | |

**For the period of  5/5/2009  to  4/23/2021**

| | |
|---|---|
| Total Compensable Receipts: | $106,941.31 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $106,941.31 |
| Total Internal/Transfer Receipts: | $312,985.75 |
| | |
| Total Compensable Disbursements: | $11,910.96 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $11,910.96 |
| Total Internal/Transfer Disbursements: | $408,016.10 |

**For the entire history of the account between  03/02/2010 to 4/23/2021**

| | |
|---|---|
| Total Compensable Receipts: | $106,941.31 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $106,941.31 |
| Total Internal/Transfer Receipts: | $312,985.75 |
| | |
| Total Compensable Disbursements: | $11,910.96 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $11,910.96 |
| Total Internal/Transfer Disbursements: | $408,016.10 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 7

Exhibit 9

| Case No.: | 09-13185-T |
|---|---|
| Case Name: | SUPERMARKET DEVELOPERS, INC. |
| Primary Taxpayer ID #: | **-***-6443 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/5/2009 |
| For Period Ending: | 4/23/2021 |

| Trustee Name: | M. Randy Rice |
|---|---|
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Certificate of Deposits Acct #: | ******0119 |
| Account Title: | Time Deposit Account |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to / Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/09/2009 | | FUNDING ACCOUNT: ******0167 | Chase-tranfer to TDA | 9999-000 | $290,000.00 | | $290,000.00 |
| 11/09/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $36.95 | | $290,036.95 |
| 12/09/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $35.76 | | $290,072.71 |
| 01/08/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $35.76 | | $290,108.47 |
| 02/08/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $36.96 | | $290,145.43 |
| 03/10/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $35.78 | | $290,181.21 |
| 03/12/2010 | | Transfer out to account *******0167 | Transfer out to account *******0167 | 9999-000 | ($290,181.21) | | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | TOTALS: | | $0.00 | $0.00 | $0.00 |
| | | Less: Bank transfers/CDs | | ($181.21) | $181.21 | |
| | | Subtotal | | $181.21 | $0.00 | |
| | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | Net | | $181.21 | $181.21 | |

**For the period of 5/5/2009 to 4/23/2021**

| | |
|---|---|
| Total Compensable Receipts: | $181.21 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $181.21 |
| Total Internal/Transfer Receipts: | ($181.21) |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 10/09/2009 to 4/23/2021**

| | |
|---|---|
| Total Compensable Receipts: | $181.21 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $181.21 |
| Total Internal/Transfer Receipts: | ($181.21) |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 8

Exhibit 9

| Case No. | 09-13185-T |
| Case Name: | SUPERMARKET DEVELOPERS, INC. |

| Primary Taxpayer ID #: | **-***6443 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/5/2009 |
| For Period Ending: | 4/23/2021 |

| Trustee Name: | M. Randy Rice |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | *****0165 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | | | | | $0.00 |
| | | | **TOTALS:** | | $0.00 | $0.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

**For the period of 5/5/2009 to 4/23/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 09/22/2009 to 4/23/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 9

Exhibit 9

| Case No. | 09-13185-T |
|---|---|
| Case Name: | SUPERMARKET DEVELOPERS, INC. |
| Primary Taxpayer ID #: | **-***6443 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/5/2009 |
| For Period Ending: | 4/23/2021 |

| Trustee Name: | |
|---|---|
| Bank Name: | |
| Money Market Acct #: | |
| Account Title: | |
| Blanket bond (per case limit): | |
| Separate bond (if applicable): | |

| M. Randy Rice |
|---|
| JPMORGAN CHASE BANK, N.A. |
| ******0167 |
| Money Market Account |
| $20,969,000.00 |

| 1 | 2 | 3 | 4 | 5 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to / Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2009 | (10) | Spirit Bank | bank account funds | 1129-000 | $29,595.65 | | $29,595.65 |
| 09/22/2009 | (11) | Spirit Bank | bank account funds | 1129-000 | $20,670.56 | | $50,266.21 |
| 09/22/2009 | (12) | Spirit Bank | bank account funds | 1129-000 | $17,672.21 | | $67,938.42 |
| 09/25/2009 | (15) | Arvest Bank | bank account funds | 1129-000 | $64,150.18 | | $132,088.60 |
| 09/25/2009 | (20) | Simmons First National Bank | bank account funds | 1129-000 | $596.83 | | $132,685.43 |
| 09/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.73 | | $132,686.16 |
| 10/01/2009 | (4) | Randy Rice, Trustee for Shur Valu Stamps | Closing account as Iberia Bank (formerly Pulaski Bank), funds inadvertently deposited into Shur Value on 09/24/09. | 1129-000 | $143,099.31 | | $275,785.47 |
| 10/01/2009 | (14) | First Security Bank | closing pre conversion accounts | 1129-000 | $12,380.05 | | $288,165.52 |
| 10/05/2009 | (21) | Rehkopf Enterprises, Inc. | October 09 rent Queen City | 1122-000 | $2,481.99 | | $290,647.51 |
| 10/05/2009 | (21) | Rehkopf Enterprises, Inc. | September 09 rent Queen City | 1122-000 | $2,481.99 | | $293,129.50 |
| 10/09/2009 | | ACCOUNT FUNDED: *******0119 | Chase-tranfer to TDA | 9999-000 | | $290,000.00 | $3,129.50 |
| 10/20/2009 | (17) | CHECKALERT LLC | Accounts Receivable | 1121-000 | $439.30 | | $3,568.80 |
| 10/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.97 | | $3,570.77 |
| 11/23/2009 | (21) | Rehkopf Enterprises, Inc. | November 09 rent Queen City | 1122-000 | $2,481.99 | | $6,052.76 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.17 | | $6,052.93 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.25 | | $6,053.18 |
| 01/21/2010 | (21) | Rehkopf Enterprises | December 09 rent Queen City | 1122-000 | $2,481.99 | | $8,535.17 |
| 01/21/2010 | (21) | Rehkopf Enterprises | January 10 rent Queen City | 1122-000 | $2,481.99 | | $11,017.16 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.27 | | $11,017.43 |
| 02/11/2010 | (16) | Entergy | deposit refund | 1129-000 | $821.66 | | $11,839.09 |
| 02/11/2010 | (21) | Rehkopf Enterprises | Partial rent for 06/09, 07/09 and 08/09 | 1122-000 | $5,727.70 | | $17,566.79 |
| 02/12/2010 | (21) | Rehkopf Enterprises, Inc. | February 10 rent Queen City | 1122-000 | $2,481.99 | | $20,048.78 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.54 | | $20,049.32 |
| 03/02/2010 | | Wire out to BNYM account *******0167 | Wire out to BNYM account *******0167 | 9999-000 | ($20,049.40) | | ($0.08) |
| 03/02/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.08 | | $0.00 |

| | | | | SUBTOTALS | $290,000.00 | $290,000.00 | |

Exhibit 9

Page No: 10

## FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-13185-T |
| Case Name: | SUPERMARKET DEVELOPERS, INC. |

| Primary Taxpayer ID #: | **-***6443 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/5/2009 |
| For Period Ending: | 4/23/2021 |

| Trustee Name: | M. Randy Rice |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******0167 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to / Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | | | | | $290,181.21 |
| 03/12/2010 | | Transfer in from account *******0119 | Transfer in from account *******0119 | 9999-000 | $290,181.21 | | $290,181.21 |
| 03/12/2010 | | Wire out to BNYM account *******0119 | Wire out to BNYM account *******0119 | 9999-000 | ($290,181.21) | | $0.00 |

| | | |
|---|---|---|
| TOTALS: | $290,000.00 | $290,000.00 |
| Less: Bank transfers/CDs | ($20,049.40) | $290,000.00 |
| Subtotal | $310,049.40 | $0.00 |
| Less: Payments to debtors | $0.00 | $0.00 |
| Net | $310,049.40 | $0.00 |

**For the period of 5/5/2009 to 4/23/2021**

| | |
|---|---|
| Total Compensable Receipts: | $310,049.40 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $310,049.40 |
| Total Internal/Transfer Receipts: | ($20,049.40) |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $290,000.00 |

**For the entire history of the account between 09/22/2009 to 4/23/2021**

| | |
|---|---|
| Total Compensable Receipts: | $310,049.40 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $310,049.40 |
| Total Internal/Transfer Receipts: | ($20,049.40) |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $290,000.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 11

Exhibit 9

| | |
|---|---|
| Case No. | 09-13185-T |
| Case Name: | SUPERMARKET DEVELOPERS, INC. |
| Primary Taxpayer ID #: | **-***6443 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/5/2009 |
| For Period Ending: | 4/23/2021 |

| | |
|---|---|
| Trustee Name: | M. Randy Rice |
| Bank Name: | East West Bank |
| Checking Acct #: | *****0190 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/17/2012 | | The Bank of New York Mellon | Transfer Funds | 9999-000 | $408,016.10 | | $408,016.10 |
| 04/23/2012 | (21) | Rehkopf Enterprises, Inc. | May 12 rent | 1122-000 | $2,481.99 | | $410,498.09 |
| 05/01/2012 | 5001 | M. Randy Rice | Reimbursement of Trustee Bond | 2300-000 | | $261.00 | $410,237.09 |
| 05/11/2012 | | East West Bank | Bank Service Fee | 2600-000 | | $271.00 | $409,966.09 |
| 06/04/2012 | (21) | Rehkopf Enterprises, Inc. | June 12 rent | 1122-000 | $2,481.99 | | $412,448.08 |
| 06/12/2012 | | East West Bank | Bank Service Fee | 2600-000 | | $335.00 | $412,113.08 |
| 07/10/2012 | (21) | Rehkopf Enterprises | July 12 rent | 1122-000 | $2,481.99 | | $414,595.07 |
| 07/13/2012 | | East West Bank | Bank Service Fee | 2600-000 | | $206.00 | $414,389.07 |
| 08/06/2012 | (21) | Rehkopf Enterprises, Inc. | August 12 rent | 1122-000 | $2,481.99 | | $416,871.06 |
| 08/17/2012 | | East West Bank | Bank Service Fee | 2600-000 | | $198.00 | $416,673.06 |
| 09/10/2012 | (21) | REHKOPF ENTERPRISE, INC | September 12 rent | 1122-000 | $2,481.99 | | $419,155.05 |
| 09/21/2012 | | East West Bank | Bank service Fee | 2600-000 | | $203.00 | $418,952.05 |
| 10/02/2012 | (21) | Rehkopf Enterprise | October 12 rent | 1122-000 | $2,481.99 | | $421,434.04 |
| 10/16/2012 | | East West Bank | Bank Service Fee | 2600-000 | | $182.00 | $421,252.04 |
| 11/19/2012 | (21) | Rehkopf Enterprises, Inc. | November 12 rent | 1122-000 | $2,481.99 | | $423,734.03 |
| | | East West Bank | Bank Service Fee | 2600-000 | | $220.00 | $423,514.03 |
| 12/17/2012 | | East West Bank | Bank Service Fee | 2600-000 | | $279.00 | $423,235.03 |
| 01/08/2013 | (21) | Rehkopf Enterprises, Inc. | December 12 rent | 1122-000 | $2,481.99 | | $425,717.02 |
| 01/18/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $283.00 | $425,434.02 |
| 01/18/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $283.00 | $425,151.02 |
| 01/25/2013 | (21) | Rehkopf Enterpriss | January 13 rent | 1122-000 | $2,481.99 | | $427,633.01 |
| 01/31/2013 | | East West Bank | Reverse duplicate bank service fee | 2600-000 | | ($283.00) | $427,916.01 |
| 02/15/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $296.00 | $427,620.01 |
| 03/15/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $269.00 | $427,351.01 |
| 03/26/2013 | (21) | Rehkopf Enterprises, Inc. | February 13 rent | 1122-000 | $2,481.99 | | $429,833.00 |
| 04/01/2013 | 5002 | M. Randy Rice | 2013 trustee bond | 2300-000 | | $282.00 | $429,551.00 |
| 04/02/2013 | (21) | Rehkopf Enterprises, Inc. | March 13 rent | 1122-000 | $2,481.99 | | $432,032.99 |
| | | | **SUBTOTALS** | | $435,317.99 | $3,285.00 | |

Page No: 12

Exhibit 9

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 09-13185-T
Case Name: SUPERMARKET DEVELOPERS, INC.
Primary Taxpayer ID #: **-***6443
Co-Debtor Taxpayer ID #:
For Period Beginning: 5/5/2009
For Period Ending: 4/23/2021

Trustee Name: M. Randy Rice
Bank Name: East West Bank
Checking Acct #: ******0190
Account Title: DDA
Blanket bond (per case limit): $20,969,000.00
Separate bond (if applicable):

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to / Received From | 4 Description of Transaction | | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|---|
| 04/16/2013 | | East West Bank | Bank Service Fee | | 2600-000 | | $279.00 | $431,753.99 |
| 04/17/2013 | (21) | Rehkopf Enterprises | April 13 rent | | 1122-000 | $2,481.99 | | $434,235.98 |
| 05/17/2013 | | East West Bank | Bank Service Fee | | 2600-000 | | $246.34 | $433,989.64 |
| 05/17/2013 | | East West Bank | Bank Service Fee | | 2600-000 | | $246.34 | $433,743.30 |
| 05/31/2013 | | East West Bank | Reverse double bank fee posting | | 2600-000 | | ($246.34) | $433,989.64 |
| 06/03/2013 | (21) | Rehkopf Enterprises, Inc. | May 13 rent | | 1122-000 | $2,481.99 | | $436,471.63 |
| 06/11/2013 | (21) | Rehkopf Enterprises, Inc. | June 13 rent | | 1122-000 | $2,481.99 | | $438,953.62 |
| 06/17/2013 | | East West Bank | Bank Service Fee | | 2600-000 | | $226.00 | $438,727.62 |
| 07/01/2013 | (21) | Rehkopf Enterprises, Inc. | July rent | | 1122-000 | $2,481.99 | | $441,209.61 |
| 07/11/2013 | (21) | Rehkopf Enterprises, Inc. | September 10 rent, not paid earlier | | 1122-000 | $2,481.99 | | $443,691.60 |
| 07/16/2013 | | East West Bank | Bank Service Fee | | 2600-000 | | $207.00 | $443,484.60 |
| 07/23/2013 | 5003 | Cass County Collector | 10, 11 and 12  real property taxes per docket # 148. | | * | | $7,949.54 | $435,535.06 |
| | | | Claim #3, 2010 real property taxes | $(1,617.11) | 2820-000 | | | $435,535.06 |
| | | | Post petition taxes 2011, 2012, 2013 plus interest. | $(6,332.43) | 2820-000 | | | $435,535.06 |
| 07/23/2013 | 5004 | Queen City and Queen City ISD | 09, 10, 11 and 12 for Ad Valorem and ISD taxes per docket # 148. | | * | | $36,213.32 | $399,321.74 |
| | | | Claim #34, 2009 real property taxes | $(1,687.36) | 4700-000 | | | $399,321.74 |
| | | | Claim #35 2009 real property taxes | $(3,739.06) | 4700-000 | | | $399,321.74 |
| | | | Claim #37, 2010 & 2011 real property taxes | $(4,073.34) | 2820-000 | | | $399,321.74 |
| | | | Claim #38 2010 & 2011 real property taxes | $(1,989.76) | 2820-000 | | | $399,321.74 |
| | | | Real property taxes for 2012, partial 2013 and P&I for earlier tax years | $(24,723.80) | 2820-000 | | | $399,321.74 |
| 07/25/2013 | 5005 | Cass County Collector | difference in payoff for 12 real property taxes | | 2820-000 | | $512.02 | $398,809.72 |
| 08/16/2013 | | East West Bank | Bank Service Fee | | 2600-000 | | $191.00 | $398,618.72 |
| 08/30/2013 | (21) | Rehkopf Enterprises, Inc. | August 13 rent | | 1122-000 | $2,481.99 | | $401,100.71 |
| 09/17/2013 | | East West Bank | Bank Service Fee | | 2600-000 | | $124.00 | $400,976.71 |
| | | | **SUBTOTALS** | | | $14,891.94 | $45,948.22 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 13

Exhibit 9

| Case No. | 09-13185-T |
| Case Name: | SUPERMARKET DEVELOPERS, INC. |
| Primary Taxpayer ID #: | **-***6443 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/5/2009 |
| For Period Ending: | 4/23/2021 |

| Trustee Name: | M. Randy Rice |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0190 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to / Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to / Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/10/2013 | (21) | Rehkopf Enterprises, Inc. | September rent | 1122-000 | $2,481.99 | | $403,458.70 |
| 10/10/2013 | (21) | Rehkopf Enterprises, Inc. | September rent balance for increase to 3500.00 | 1122-000 | $1,018.01 | | $404,476.71 |
| 10/10/2013 | (21) | Rehkopf Enterprises, Inc. | October rent | 1122-000 | $3,500.00 | | $407,976.71 |
| 10/21/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $124.00 | $407,852.71 |
| 11/01/2013 | (21) | Rehkopf Enterprises, Inc. | November rent | 1122-000 | $3,500.00 | | $411,352.71 |
| 11/18/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $105.00 | $411,247.71 |
| 12/04/2013 | (21) | Rehkopf Enterprises, Inc. | December rent | 1122-000 | $3,500.00 | | $414,747.71 |
| 12/17/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $122.00 | $414,625.71 |
| 12/17/2013 | 5006 | Cass County Tax Collector | post-petition taxes for 2013, Docket no. 154. | 2820-000 | | $8,589.04 | $406,036.67 |
| 01/03/2014 | (21) | Rehkopf Enterprises | January 14 rent | 1122-000 | $3,500.00 | | $409,536.67 |
| 01/17/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $58.23 | $409,478.44 |
| 01/17/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $58.23 | $409,420.21 |
| 01/21/2014 | | East West Bank | Bank Service Fee Correction | 2600-000 | | ($58.23) | $409,478.44 |
| 01/21/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $128.00 | $409,350.44 |
| 01/22/2014 | | East West Bank | Bank Service Fee Correction | 2600-000 | | ($58.23) | $409,408.67 |
| 01/22/2014 | 5007 | Rice & Associates, P.A. | Attorney fee per Court Order, Docket no. 159. | 3110-000 | | $92,148.50 | $317,260.17 |
| 02/05/2014 | (21) | Rehkopf Enterprises, Inc. | February 2014 rent | 1122-000 | $3,500.00 | | $320,760.17 |
| 02/18/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $93.00 | $320,667.17 |
| 03/04/2014 | (21) | Rehkopf Enterprises, Inc. | March 2014, rent | 1122-000 | $3,500.00 | | $324,167.17 |
| 03/17/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $107.00 | $324,060.17 |
| 03/25/2014 | 5008 | M. Randy Rice | Reimbursement of Trustee Bond | 2300-000 | | $201.00 | $323,859.17 |
| 03/25/2014 | 5009 | M. Randy Rice | Reimbursement of Trustee Bond | 2300-000 | | $63.00 | $323,796.17 |
| 03/25/2014 | 5009 | VOID: M. Randy Rice | Void Check 5009 | 2300-003 | | ($63.00) | $323,859.17 |
| 03/25/2014 | 5010 | M. Randy Rice | Reimbursement of Trustee Bond | 2300-000 | | $30.00 | $323,829.17 |
| 03/25/2014 | 5010 | VOID: M. Randy Rice | Void Check 5010 | 2300-003 | | ($30.00) | $323,859.17 |
| 03/25/2014 | 5011 | M. Randy Rice | Reimbursement of Trustee Bond | 2300-000 | | $1,205.00 | $322,654.17 |
| 03/25/2014 | 5011 | VOID: M. Randy Rice | Void Check 5011 | 2300-003 | | ($1,205.00) | $323,859.17 |

| | | | | **SUBTOTALS** | $24,500.00 | $101,617.54 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 14

Exhibit 9

Case No.: 09-13185-T
Case Name: SUPERMARKET DEVELOPERS, INC.
Primary Taxpayer ID #: **-***6443
Co-Debtor Taxpayer ID #:
For Period Beginning: 5/5/2009
For Period Ending: 4/23/2021

Trustee Name: M. Randy Rice
Bank Name: East West Bank
Checking Acct #: ******0190
Account Title: DDA
Blanket bond (per case limit): $20,969,000.00
Separate bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 04/03/2014 | (21) | Rehkopf Enterprises, Inc. | April 2014, rent | 1122-000 | $3,500.00 | | $327,359.17 |
| 04/18/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $80.00 | $327,279.17 |
| 05/02/2014 | (21) | Rehkopf Enterprises, Inc. | May 2014 rent | 1122-000 | $3,500.00 | | $330,779.17 |
| 05/16/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $81.00 | $330,698.17 |
| 06/04/2014 | (21) | Rehkopf Enterprises, Inc. | rent, June 2014 | 1122-000 | $3,500.00 | | $334,198.17 |
| 06/17/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $81.00 | $334,117.17 |
| 07/11/2014 | (21) | Rehkopf Enterprises, Inc. | July 2014, rent | 1122-000 | $3,500.00 | | $337,617.17 |
| 07/18/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $84.00 | $337,533.17 |
| 08/12/2014 | (21) | Rehkopf Enterprises, Inc. | August 2014, rent | 1122-000 | $3,500.00 | | $341,033.17 |
| 08/18/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $79.00 | $340,954.17 |
| 09/16/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $79.00 | $340,875.17 |
| 09/19/2014 | (21) | Rehkopf Enterprises, Inc. | September 2014, rent | 1122-000 | $3,500.00 | | $344,375.17 |
| 10/15/2014 | (21) | Rehkopf Enterprises, Inc. | October 2014, rent | 1122-000 | $3,500.00 | | $347,875.17 |
| 10/20/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $84.00 | $347,791.17 |
| 11/18/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $66.00 | $347,725.17 |
| 11/25/2014 | (21) | Rehkopf Enterprises, Inc. | November 2014, rent | 1122-000 | $3,500.00 | | $351,225.17 |
| 12/08/2014 | 5012 | Becky Watson Fant, PCC | 2014 Real Property Taxes, Per Order,Docket no. 163. | 2820-000 | | $5,801.60 | $345,423.57 |
| 12/16/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $76.00 | $345,347.57 |
| 01/07/2015 | (21) | Rehkopf Enterprises, Inc. | December 2014, rent | 1122-000 | $3,500.00 | | $348,847.57 |
| 01/16/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $67.00 | $348,780.57 |
| 02/12/2015 | (21) | Rehkopf Enterprises, Inc. | January 2015, rent | 1122-000 | $3,500.00 | | $352,280.57 |
| 02/18/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $81.00 | $352,199.57 |
| 03/06/2015 | (21) | Rehkopf Enterprises, Inc. | February 2015, rent | 1122-000 | $3,500.00 | | $355,699.57 |
| 03/17/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $83.00 | $355,616.57 |
| 04/01/2015 | 5013 | Hoffman-Henry Insurance Company | Liability insurance for Queen City, docket no. 170 | 2690-000 | | $3,774.66 | $351,841.91 |
| 04/01/2015 | 5014 | M. Randy Rice | Reimbursement of Trustee Bond | 2300-000 | | $144.00 | $351,697.91 |
| 04/14/2015 | (21) | Rehkopf Enterprises, Inc. | march 2015 rent, $300 balance paid 08/21/15 | 1122-000 | $3,200.00 | | $354,897.91 |
| | | | **SUBTOTALS** | | $41,700.00 | $10,661.26 | |

Exhibit 9

Page No: 15

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 09-13185-T
Case Name: SUPERMARKET DEVELOPERS, INC.
Primary Taxpayer ID #: **-***6443
Co-Debtor Taxpayer ID #:
For Period Beginning: 5/5/2009
For Period Ending: 4/23/2021

Trustee Name: M. Randy Rice
Bank Name: East West Bank
Checking Acct #: ******0190
Account Title: DDA
Blanket bond (per case limit): $20,969,000.00
Separate bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/17/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $63.00 | $354,834.91 |
| 05/04/2015 | (21) | Rehkopf Enterprises, Inc. | April 2015, rent | 1122-000 | $3,500.00 | | $358,334.91 |
| 05/04/2015 | (21) | Rehkopf Enterprises, Inc. | May 2015, rent | 1122-000 | $3,500.00 | | $361,834.91 |
| 05/18/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $71.00 | $361,763.91 |
| 06/16/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $73.00 | $361,690.91 |
| 07/17/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $69.00 | $361,621.91 |
| 08/12/2015 | (21) | Rehkopf Enterprises, Inc. | June 2015 Rent | 1122-000 | $3,800.00 | | $365,421.91 |
| 08/17/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $58.00 | $365,363.91 |
| 09/18/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $45.00 | $365,318.91 |
| 10/15/2015 | 5015 | Cass County Tax Collector | 2015 property taxes on real property located in Queen City, TX #0048079-0019596, docket #163 | 2820-000 | | $5,874.34 | $359,444.57 |
| 10/19/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $45.00 | $359,399.57 |
| 10/25/2015 | (25) | Auditor of State of Arkansas | unclaimed funds | 1229-000 | $1,184.14 | | $360,583.71 |
| 11/17/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $58.00 | $360,525.71 |
| 12/01/2015 | 5016 | M. Randy Rice | Reimbursement of filing fee, motion to sell Queen City, Docket no. 182 | 2700-000 | | $176.00 | $360,349.71 |
| 12/07/2015 | (21) | Rehkopf Enterprises, Inc. | July 2015 rent payment | 1122-000 | $3,500.00 | | $363,849.71 |
| 12/17/2015 | (21) | Rehkopf Enterprisese, Inc. | August Rent payment | 1122-000 | $3,500.00 | | $367,349.71 |
| 12/18/2015 | (21) | Rehkopf Enterprises, Inc. | October rent payment | 1122-000 | $3,500.00 | | $370,849.71 |
| 12/18/2015 | (21) | Rehkopf Enterprises, Inc. | September rent payment. | 1122-000 | $3,500.00 | | $374,349.71 |
| 12/18/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $47.00 | $374,302.71 |
| 01/20/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $47.00 | $374,255.71 |
| 02/01/2016 | (21) | TexAR Federal Credit Union | Rent for ATM October 2015 thru March 2016, Docket no. 196 | 1122-000 | $2,100.00 | | $376,355.71 |
| 02/11/2016 | 5017 | M. Randy Rice | Reimbursement of filing fee, AP #16-1013 | 2700-000 | | $350.00 | $376,005.71 |
| 02/17/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $45.00 | $375,960.71 |
| 02/18/2016 | (2) | Fellers Holdings, I, LLC | Earnest money for purchase of real property located in Queen City, TX dockets #184, #197 and #200 | 1110-000 | $13,900.00 | | $389,860.71 |
| | | | **SUBTOTALS** | | $41,984.14 | $7,021.34 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 16

Exhibit 9

| Case No. | 09-13185-T |
|---|---|
| Case Name: | SUPERMARKET DEVELOPERS, INC. |
| Primary Taxpayer ID #: | **-***6443 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/5/2009 |
| For Period Ending: | 4/23/2021 |

| | |
|---|---|
| Trustee Name: | M. Randy Rice |
| Bank Name: | East West Bank |
| Checking Acct #: | *****0190 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 Transaction Date | 2 Check/Ref. # | 3 Paid to/Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 03/01/2016 | 5018 | M. Randy Rice | reimbursement for filing fee for Motion to sell Queen City Property, docket no. 191. | 2700-000 | | $176.00 | $389,684.71 |
| 03/18/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $45.00 | $389,639.71 |
| 04/04/2016 | (21) | TEXAR Federal Credit Union | Signing bonus for long term lease agreement for atm, Docket no. 196. | 1122-000 | $20,000.00 | | $409,639.71 |
| 04/05/2016 | (21) | Texar Credit Union | April Rent for ATM, Docket no. 196. | 1122-000 | $300.00 | | $409,939.71 |
| 04/14/2016 | 5019 | M. Randy Rice | Reimbursement of Trustee Bond | 2300-000 | | $137.00 | $409,802.71 |
| 04/18/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $45.00 | $409,757.71 |
| 04/26/2016 | | Cass County Title Company | Sale of Queen City property dockets #184, #197 and #200 | * | $53,734.24 | | $463,491.95 |
| | {2} | | Gross balance owed on sale of Queen City real property $55,600.00 | 1110-000 | | | $463,491.95 |
| | | | Real estate taxes paid at closing $(1,845.76) | 2820-000 | | | $463,491.95 |
| | | | Closing costs on sale of real property $(20.00) | 2500-000 | | | $463,491.95 |
| 05/17/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $45.00 | $463,446.95 |
| 06/04/2016 | 5020 | Brad Wooley, Auctioneer | Auctioneer fees and expenses for selling real property located in Queen City, TX. #204 | * | | $9,820.30 | $453,626.65 |
| | | | Auctioneer expenses $(2,870.30) | 3640-000 | | | $453,626.65 |
| | | | Auctioneer commission $(6,950.00) | 3630-000 | | | $453,626.65 |
| 06/17/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $51.00 | $453,575.65 |
| 07/19/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $45.00 | $453,530.65 |
| 08/16/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $45.00 | $453,485.65 |
| 09/19/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $45.00 | $453,440.65 |
| 10/18/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $101.00 | $453,339.65 |
| 11/18/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $110.00 | $453,229.65 |
| 12/19/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $87.00 | $453,142.65 |
| 01/18/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $75.00 | $453,067.65 |
| 02/17/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $75.00 | $452,992.65 |
| 03/03/2017 | (26) | Rehkopf Enterprises | Settlement proceeds, docket no. 215. | 1249-000 | $12,000.00 | | $464,992.65 |
| | | | **SUBTOTALS** | | $86,034.24 | $10,902.30 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 17

Exhibit 9

| | | | |
|---|---|---|---|
| Case No. | 09-13185-T | Trustee Name: | M. Randy Rice |
| Case Name: | SUPERMARKET DEVELOPERS, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***6443 | Checking Acct #: | ******0190 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 5/5/2009 | Blanket bond (per case limit): | $20,969,000.00 |
| For Period Ending: | 4/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/17/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $75.00 | $464,917.65 |
| 04/18/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $235.00 | $464,682.65 |
| 05/01/2017 | 5021 | M. Randy Rice | 2017 Trustee Bond reimbursement | 2300-000 | | $74.00 | $464,608.65 |
| 05/16/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $150.00 | $464,458.65 |
| 06/16/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $200.00 | $464,258.65 |
| 07/18/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $100.00 | $464,158.65 |
| 08/09/2017 | 5022 | M. Randy Rice | trustee bond premium allocation | 2300-000 | | $147.00 | $464,011.65 |
| 08/10/2017 | 5023 | M. Randy Rice | Bond premium allocation | 2300-000 | | $147.00 | $463,864.65 |
| 08/10/2017 | 5023 | VOID: M. Randy Rice | bond premium allocation | 2300-003 | | ($147.00) | $464,011.65 |
| 08/18/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $100.00 | $463,911.65 |
| 09/19/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $100.00 | $463,811.65 |
| 10/17/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $100.00 | $463,711.65 |
| 11/17/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $100.00 | $463,611.65 |
| 12/18/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $100.00 | $463,511.65 |
| 01/17/2018 | | East West Bank | Bank Service Fee | 2600-000 | | $100.00 | $463,411.65 |
| 02/20/2018 | | East West Bank | Bank Service Fee | 2600-000 | | $100.00 | $463,311.65 |
| 03/19/2018 | | East West Bank | Bank Service Fee | 2600-000 | | $100.00 | $463,211.65 |
| 04/17/2018 | | East West Bank | Bank Service Fee | 2600-000 | | $100.00 | $463,111.65 |
| 05/18/2018 | | East West Bank | Bank Service Fee | 2600-000 | | $100.00 | $463,011.65 |
| 06/11/2018 | 5024 | Pension Benefit Guaranty Corporation | Payment per settlement #281 , order #285 | 5400-000 | | $66,485.00 | $396,526.65 |
| 06/19/2018 | | East West Bank | Bank Service Fee | 2600-000 | | $100.00 | $396,426.65 |
| 07/20/2018 | | East West Bank | Bank Service Fee | 2600-000 | | $100.00 | $396,326.65 |
| 07/23/2018 | (25) | Auditor of State of Arkansas | Unclaimed funds | 1229-000 | $3.65 | | $396,330.30 |
| 08/07/2018 | | Green Bank | Transfer Funds | 9999-000 | | $396,330.30 | $0.00 |

SUBTOTALS $3.65 $464,996.30

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 18

Exhibit 9

| Case No. | 09-13185-T |
|---|---|
| Case Name: | SUPERMARKET DEVELOPERS, INC. |
| Primary Taxpayer ID #: | **-***6443 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/5/2009 |
| For Period Ending: | 4/23/2021 |

| Trustee Name: | M. Randy Rice |
|---|---|
| Bank Name: | East West Bank |
| Checking Acct #: | *****0190 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 Transaction Date | 2 Check/ Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| | | | | | | | $0.00 |
| | | | TOTALS: | | $644,431.96 | $644,431.96 | |
| | | | Less: Bank transfers/CDs | | $408,016.10 | $396,330.30 | |
| | | | Subtotal | | $236,415.86 | $248,101.66 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $236,415.86 | $248,101.66 | |

**For the period of 5/5/2009 to 4/23/2021**

| Total Compensable Receipts: | $238,281.62 |
|---|---|
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $238,281.62 |
| Total Internal/Transfer Receipts: | $408,016.10 |
| Total Compensable Disbursements: | $249,967.42 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $249,967.42 |
| Total Internal/Transfer Disbursements: | $396,330.30 |

**For the entire history of the account between 04/17/2012 to 4/23/2021**

| Total Compensable Receipts: | $238,281.62 |
|---|---|
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $238,281.62 |
| Total Internal/Transfer Receipts: | $408,016.10 |
| Total Compensable Disbursements: | $249,967.42 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $249,967.42 |
| Total Internal/Transfer Disbursements: | $396,330.30 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 19

Exhibit 9

**Case No.:** 09-13185-T
**Case Name:** SUPERMARKET DEVELOPERS, INC.
**Primary Taxpayer ID #:** **-***6443
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 5/5/2009
**For Period Ending:** 4/23/2021

**Trustee Name:** M. Randy Rice
**Bank Name:** Veritex Community Bank
**Checking Acct #:** ******8501
**Account Title:** DDA
**Blanket bond (per case limit):** $20,969,000.00
**Separate bond (if applicable):**

| 1 Transaction Date | 2 Check/Ref. # | 3 Paid to/Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 08/07/2018 | | East West Bank | Transfer Funds | 9999-000 | $396,330.30 | | $396,330.37 |
| 08/15/2018 | 5001 | M. Randy Rice | Trustee bond - 2018 | 2300-000 | | $161.00 | $396,169.31 |
| 04/15/2019 | (25) | Andrea Lea, Auditor of State | Unclaimed funds | 1229-000 | $3.00 | | $396,172.30 |
| 08/02/2019 | 5002 | Central Shredding & Recycling | Payment of record destruction expense pursuant to order entered 07/23/19, docket #292 | 2990-000 | | $1,495.00 | $394,677.30 |
| 09/04/2019 | 5003 | M. Randy Rice | Bond payment | 2300-000 | | $186.00 | $394,491.30 |
| 08/13/2020 | 5004 | Rice & Associates, P.A. | Attorney fees per Order entered on 08/06/20, #302 | 3110-000 | | $75,460.25 | $319,031.05 |
| 09/08/2020 | 5005 | M. Randy Rice | Trustee bond 2020. | 2300-000 | | $100.00 | $318,931.05 |
| 09/11/2020 | 5006 | M. Randy Rice | Filing fee for Motion to Deconsolidate (09-13178), on 10/29/09, split 1/2 cost with Shur. | 2700-000 | | $149.50 | $318,781.55 |
| 09/11/2020 | 5007 | M. Randy Rice | Filing fee for AP 10-1236, Trustee v. Cottonport on 11/08/2010. | 2700-000 | | $250.00 | $318,531.55 |
| 10/30/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $530.59 | $318,000.96 |
| 11/01/2020 | 5008 | M. Randy Rice | Trustee Compensation | 2100-000 | | $36,160.58 | $281,840.38 |
| 11/01/2020 | 5009 | M. RANDY RICE | Trustee Expenses | 2200-000 | | $10,632.57 | $271,207.81 |
| 11/01/2020 | 5010 | Reser's Fine Foods, Inc. | Claim #: 2; Distribution Dividend: 1.07; | 7100-000 | | $143.66 | $271,064.15 |
| 11/01/2020 | 5011 | INTERNAL REVENUE SERVICE | Claim #: 3; Distribution Dividend: 100.00; | 5800-000 | | $111,549.38 | $159,514.77 |
| 11/01/2020 | 5012 | Oklahoma Natural Gas Company | Claim #: 5; Distribution Dividend: 1.07; | 7100-000 | | $23.21 | $159,491.56 |
| 11/01/2020 | 5013 | Oklahoma Natural Gas Company | Claim #: 6; Distribution Dividend: 1.07; | 7100-000 | | $21.90 | $159,469.66 |
| 11/01/2020 | 5014 | Oklahoma Natural Gas Company | Claim #: 7; Distribution Dividend: 1.07; | 7100-000 | | $5.89 | $159,463.77 |
| 11/01/2020 | 5015 | Frito-Lay, Inc. | Claim #: 8; Distribution Dividend: 1.07; | 7100-000 | | $9.68 | $159,454.09 |
| 11/01/2020 | 5016 | Arkansas Democrat Gazette | Claim #: 9; Distribution Dividend: 1.07; | 7100-000 | | $119.56 | $159,334.53 |
| 11/01/2020 | 5017 | H.I.S. Inventories | Claim #: 10; Distribution Dividend: 1.07; | 7100-000 | | $14.46 | $159,320.07 |
| 11/01/2020 | 5018 | Entergy Arkansas, Inc. | Claim #: 11; Distribution Dividend: 1.07; | 7100-000 | | $57.48 | $159,262.59 |
| 11/01/2020 | 5019 | Arkansas Dept of Finance and Admin | Claim #: 12; Distribution Dividend: 100.00; | 5800-000 | | $2,113.07 | $157,149.52 |
| 11/01/2020 | 5020 | The Pepsi Bottling Group | Claim #: 13; Distribution Dividend: 1.07; | 7100-000 | | $437.16 | $156,712.36 |
| 11/01/2020 | 5021 | Oklahoma Employment Security Commission | Claim #: 14; Distribution Dividend: 100.00; | 5800-000 | | $1,798.40 | $154,913.96 |
| | | | | **SUBTOTALS** | $396,333.30 | $241,419.34 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 20

Exhibit 9

Case No.: 09-13185-T
Case Name: SUPERMARKET DEVELOPERS, INC.
Primary Taxpayer ID #: **-***6443
Co-Debtor Taxpayer ID #:
For Period Beginning: 5/5/2009
For Period Ending: 4/23/2021

Trustee Name: M. Randy Rice
Bank Name: Veritex Community Bank
Checking Acct #: ******8501
Account Title: DDA
Blanket bond (per case limit): $20,969,000.00
Separate bond (if applicable):

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to / Received From | 4 Description of Transaction | | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|---|
| 11/01/2020 | 5022 | Pension Benefit Guaranty Corporation | Claim #: 16; Distribution Dividend: 1.07; | | 7100-000 | | $4,883.19 | $150,030.77 |
| 11/01/2020 | 5023 | Pension Benefit Guaranty Corporation | Claim #: 17; Distribution Dividend: 1.07; | | 7100-000 | | $12,565.23 | $137,465.54 |
| 11/01/2020 | 5024 | Pension Benefit Guaranty Corporation | Claim #: 18; Distribution Dividend: 1.07; | | 7100-000 | | $42,936.52 | $94,529.02 |
| 11/01/2020 | 5025 | Benton County Tax Collector | Claim #: 19; Distribution Dividend: 100.00; | | 5800-000 | | $8,051.09 | $86,477.93 |
| 11/01/2020 | 5026 | INTERNAL REVENUE SERVICE | Claim #: 20; Distribution Dividend: 100.00; | | 2690-730 | | $5,008.25 | $81,469.68 |
| 11/01/2020 | 5027 | U.S. Bank National Association | Claim #: 21; Distribution Dividend: 1.07; | | 7100-000 | | $25,037.80 | $56,431.88 |
| 11/01/2020 | 5028 | Louisiana Department of Revenue | Claim #: 27; Distribution Dividend: 100.00; | | 5800-000 | | $11,500.00 | $44,931.88 |
| 11/01/2020 | 5029 | Oklahoma Tax Commission | Claim #: 31; Distribution Dividend: 100.00; | | 5800-000 | | $43,837.47 | $1,094.41 |
| 11/01/2020 | 5030 | United States Trustee | Claim #: 36; Distribution Dividend: 100.00; | | 2950-000 | | $1,625.00 | ($530.59) |
| 11/02/2020 | | Veritex Community Bank | Bank Service Fee | | 2600-000 | | ($530.59) | $0.00 |
| 01/08/2021 | | Benton County Tax Collector | Refund of overpayment of dividend | | 1180-000 | $7.44 | | $7.44 |
| 02/03/2021 | 5015 | STOP PAYMENT: Frito-Lay, Inc. | Stop Payment for Check# 5015 | | 7100-004 | | ($9.68) | $17.12 |
| 02/03/2021 | 5017 | STOP PAYMENT: H.I.S. Inventories | Stop Payment for Check# 5017 | | 7100-004 | | ($14.46) | $31.58 |
| 02/03/2021 | 5031 | Clerk, US Bankruptcy Court | Unclaimed Funds | | * | | $24.14 | $7.44 |
| | | | Claim Amount | $(9.68) | 7100-001 | | | $7.44 |
| | | | Claim Amount | $(14.46) | 7100-001 | | | $7.44 |
| 02/25/2021 | 5032 | Pension Benefit Guaranty Corporation | Balance of divided payment on Claim number 17U | | 7100-000 | | $7.44 | $0.00 |

SUBTOTALS $7.44 $154,921.40

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 21

Exhibit 9

| Case No. | 09-13185-T |
| Case Name: | SUPERMARKET DEVELOPERS, INC. |
| Primary Taxpayer ID #: | **-***-6443 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/5/2009 |
| For Period Ending: | 4/23/2021 |

| Trustee Name: | M. Randy Rice |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******8501 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

$0.00

| | | | TOTALS: | | $396,340.74 | $396,340.74 | |
| | | | Less: Bank transfers/CDs | | $396,330.30 | $0.00 | |
| | | | Subtotal | | $10.44 | $396,340.74 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $10.44 | $396,340.74 | |

**For the period of 5/5/2009 to 4/23/2021**

| | |
|---|---|
| Total Compensable Receipts: | $10.44 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $10.44 |
| Total Internal/Transfer Receipts: | $396,330.30 |
| | |
| Total Compensable Disbursements: | $396,340.74 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $396,340.74 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 08/07/2018 to 4/23/2021**

| | |
|---|---|
| Total Compensable Receipts: | $10.44 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $10.44 |
| Total Internal/Transfer Receipts: | $396,330.30 |
| | |
| Total Compensable Disbursements: | $396,340.74 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $396,340.74 |
| Total Internal/Transfer Disbursements: | $0.00 |

Exhibit 9

Page No: 22

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.                                    09-13185-T
Case Name:                                  SUPERMARKET DEVELOPERS, INC.
Primary Taxpayer ID #:                      **-***6443
Co-Debtor Taxpayer ID #:
For Period Beginning:                       5/5/2009
For Period Ending:                          4/23/2021

Trustee Name:                               M. Randy Rice
Bank Name:                                  Veritex Community Bank
Checking Acct #:                            ******8501
Account Title:                              DDA
Blanket bond (per case limit):              $20,969,000.00
Separate bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to / Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

TOTAL - ALL ACCOUNTS

| | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | $656,353.36 | $656,353.36 | $0.00 |

**For the period of 5/5/2009 to 4/23/2021**

| | |
|---|---|
| Total Compensable Receipts: | $658,219.12 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $658,219.12 |
| Total Internal/Transfer Receipts: | $1,387,282.75 |
| | |
| Total Compensable Disbursements: | $658,219.12 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $658,219.12 |
| Total Internal/Transfer Disbursements: | $1,387,282.75 |

**For the entire history of the case between 08/13/2009 to 4/23/2021**

| | |
|---|---|
| Total Compensable Receipts: | $658,219.12 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $658,219.12 |
| Total Internal/Transfer Receipts: | $1,387,282.75 |
| | |
| Total Compensable Disbursements: | $658,219.12 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $658,219.12 |
| Total Internal/Transfer Disbursements: | $1,387,282.75 |

/s/ M. RANDY RICE

M. RANDY RICE